# MONTHLY OPERATING REPORT

REDACTED

CHAPTER 11

CASE NAME: _LOUISIANA PELLETS, INC. and GERMAN PELLETS LOUISIANA, LLC_
_____

CASE NUMBER: __16-80162/16-80163_____   For Period __3/1/2017_____ to __3/31/2017_____, 20_____.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: __March    15,    2017__
(date)

Debtor(s)*:__LOUISIANA PELLETS, INC._____

__GERMAN PELLETS LOUISIANA, LLC_____

By:** __/s/ Chip Cummins_____

Position: __Chief Restructuring Officer_____

Name of preparer: __Chip Cummins_____

Telephone No. of Preparer __201-675-0815_____

* both debtors must sign if a joint petition

** for corporate or partnership debtor

FORM 2-A
3/11

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Comparative Balance Sheet

| | Filing Date 2/18/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| Cash - Bank Balance | $16,673.67 | $23,315.44 | $178,178.49 | | | | | | | | | | | |
| Outstanding Checks | | $0.00 | $0.00 | | | | | | | | | | | |
| Cash - Book Balance | $16,673.67 | $23,315.44 | $178,178.49 | | | | | ($214,537.65) | ($6,314.32) | ($2,043.01) | ($55,793.93) | ($3,658.05) | ($5,414.42) | ($3,861.22) |
| Accounts Receivable, Net | $3,163,880.00 | $3,163,880.00 | $3,163,880.00 | $400,071.97 | $160,897.47 | $222,042.51 | $206,514.54 | $241,374.11 | $241,374.11 | $9,273.58.19 | $332,100.19 | $455,758.68 | $340,832.02 | $203,072.32 |
| Inventory, all lower of cost or market[1] | $15,174,417.09 | $16,174,417.09 | $25,903,269.91 | $24,327,022.91 | $24,418,924.12 | $24,418,924.12 | $24,418,924.12 | $24,418,924.12 | $26,673,969.79 | $24,526,405.19 | $131,940,000.28 | $40,255,679.82 | $40,255,679.82 | $53,887,098.07 |
| Prepaid Expenses and Deposit | $1,150,242.58 | $393,580.58 | $406,071.97 | $35,481,584.21 | $34,716,597.94 | $37,517,115.99 | $37,633,319.55 | $43,325,706.11 | $49,966,814.91 | $51,998,427.15 | $56,120,180.72 | $57,948,900.75 | | |
| Other | $23,934,314.54 | $35,053,269.91 | $38,376,779.36 | | | | | | | | | | | |
| **Total Current Assets** | $48,459,527.87 | $45,709,463.01 | $38,376,779.36 | $35,481,584.21 | $34,716,597.94 | $37,517,115.99 | $37,633,319.55 | $43,325,706.11 | $49,966,814.91 | $51,998,427.15 | $56,120,180.72 | $57,948,900.75 | $57,948,900.75 | |
| **Property, Plant and Equipment** | $495,786.63 | $495,786.63 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $14,877,461.17 | $114,877,461.17 | $495,786.63 | $495,786.63 | $495,786.63 |
| Less Accumulated Depreciation | ($89,690.85) | ($89,690.85) | ($93,512.44) | ($97,498.62) | ($897,498.62) | ($897,498.62) | ($3,100,458.60) | ($3,100,454.99) | ($3,510,454.99) | ($117,421.77) | ($121,411.18) | ($123,361.94) | ($123,361.94) | ($133,367.33) |
| Net Property, Plant and Equipment[1] | $426,095.78 | $426,095.78 | $14,807,770.32 | $14,783,947.73 | $14,779,962.55 | $14,779,962.55 | $14,771,991.57 | $14,789,000.18 | $14,736,000.18 | $14,766,000.18 | $14,766,050.61 | $370,390.08 | $396,439.30 | $362,419.30 |
| Other Assets: Security Deposit | $1,470,586.54 | $1,470,586.54 | $2,098,825.54 | $2,098,825.54 | $2,098,188.54 | $2,098,188.54 | $2,083,188.54 | $2,054,946.54 | $2,054,946.54 | $2,054,946.54 | $2,054,946.54 | $2,054,946.54 | $1,899,946.54 | $1,756,946.54 |
| **Total Assets** | $43,356,210.19 | $47,605,105.33 | | | | | | | | | | | | |
| **Liabilities:** | | | | | | | | | | | | | | |
| **Post Petition Liabilities** | | | | | | | | | | | | | | |
| Taxes Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $174,794.39 | $285,170.08 | $86,678.80 | $176,679.01 | $4,437,113.35 | $4,658.01 | $79,857.89 | $460,350.10 | $447,016.99 | $1,194,092.08 | $306,219.34 | $8,313.90 | $131,080.02 |
| Other | $0.00 | $253,886.62 | $331,883.92 | $364,100.02 | $555,579.85 | $4,413,916.64 | $51,597.97 | $236,098.99 | $424,317.65 | $346,650.56 | $98,600.00 | $0.00 | $0.00 | $0.00 |
| DIP Loan Payable to LPL[2] | $0.00 | $104,462.73 | | | | | | | | | | | | |
| **Total Post Petition Liabilities** | $0.00 | $635,194.04 | | | | | | | | | | | | |
| **Prepetition Liabilities:** | | | | | | | | | | | | | | |
| Notes payable - secured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Debt | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unsecured Debt | $29,108,889.64 | $28,231,169.15 | $27,628,965.22 | $28,148,195.42 | $28,517,801.57 | $28,517,801.57 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 | $28,020,592.97 |
| Other | $30,467,512.69 | $30,307,014.60 | $30,309,985.43 | $30,545,310.56 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,545,664.57 | $30,546,664.57 |
| **Total Liabilities** | $59,576,402.33 | $59,071,347.79 | | | | | | | | | | | | |
| **Equity (Deficit)** | | | | | | | | | | | | | | |
| Preferred Stock | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Common Stock | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capital in Excess of Par | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 |
| Retained Earnings | | | | | | | | | | | | | | |
| Through filing date | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) | ($11,250,192.14) |
| Post Filing Date | $0.00 | ($654,900.53) | ($638,021.05) | ($4,442,276.63) | ($10,006,502.47) | ($652,457,431.32) | ($305,477,284.91) | ($10,098,928.95) | ($15,856,803.03) | $17,720,231.10 | ($11,250,192.14) | $4,697,283.36 | ($6,860,790.44) | ($2,742,092.64) |
| Total Equity (Net Worth) | ($11,220,192.14) | ($11,996,214.09) | ($11,506,214.09) | ($15,662,574.24) | ($328,315,712.61) | ($334,167,623.46) | ($305,477,284.91) | $1,966,708.91 | $5,800,610.89 | $6,510,039.96 | ($37,123,118.78) | ($35,238,360.70) | ($35,238,360.70) | ($58,974,099.50) |
| **Total Liabilities and Equit** | $43,356,210.19 | $47,605,105.33 | | | | | | | | | | | | |

(1) - Per Balance Sheet included uncompleted work at the plant as "Work in Process" in Inventory. This has been included in the Property Plant & Equipment line item.

(2) - The Debtor-in-Possession loan is drawn from the restricted cash amount held by JMB on the LPL balance sheet. Funds that are either transferred to GPLA or paid directly to vendors on behalf of GPLA will be shown as an loan to GPLA. The 3/31/16 balance sheet has been updated to reflect this.

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Profit and Loss Statement

| | Filing Date 2/8/2016 - 3/31/16 | 4/30/2016 [1] | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Revenue** | $0.00 | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Material | $0.00 | ($6,159,600.00) | $0.00 | ($8,768,400.00) | ($711,390.03) | ($1,363,379.90) | ($5,169,813.26) | ($1,069,262.77) | ($222,724.53) | ($89,292.70) | ($1,548,804.58) | ($2,306.91) | ($1,352,415.25) |
| Labor - Direct | ($225,814.59) | ($129,396.42) | ($129,396.42) | ($315,529.25) | ($213,326.26) | ($195,027.29) | ($332,054.93) | ($249,270.23) | ($249,270.23) | ($236,319.48) | ($195,178.77) | $0.00 | ($161,512.45) |
| Manufacturing Overhead | ($175,014.11) | | | | | | | | | | | | |
| **Total Cost of Goods Sold** | ($400,828.70) | | | | | | | | | | | | |
| **Gross Profit** | ($400,828.70) | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Selling and Marketing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| General & Administrative | ($148,026.42) | ($293,642.36) | ($608,762.65) | ($821,105.91) | ($691,419.43) | ($770,837.59) | ($812,491.43) | ($201,328.21) | ($658,127.75) | ($779,340.42) | ($1,330,357.01) | ($601,529.09) | ($436,056.77) |
| Non-Cash Lease Expense to LPI [1] | $0.00 | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) | ($2,000,000.00) |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Operating Expenses** | ($148,026.42) | ($2,293,642.36) | ($2,608,762.65) | ($2,821,105.91) | ($2,691,419.43) | ($2,770,837.59) | ($2,812,491.43) | ($2,201,328.21) | ($2,658,127.75) | ($2,779,340.42) | ($3,330,357.01) | ($2,601,529.09) | ($2,436,056.77) |
| **Other Revenue (Expenses)** | $585.42 | ($52.90) | ($1,791.34) | $800.55 | $1,095.76 | $5,598.87 | $75.38 | $600.00 | ($1,246.62) | ($46,455.41) | $0.00 | $26,259.00 | $- |
| **Income before Depreciation & Taxes** | ($548,262.70) | | | | | | | | | | | | |
| Depreciation or Amortization | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,985.39) | ($3,985.39) | ($33,985.39) | ($3,985.39) |
| Extraordinary Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Income Tax Expense (Benefit) | $14.60 | $0.00 | $0.00 | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Income (Loss)** | ($548,248.10) | | | | | | | | | | | | |

(1) Represents $2 million/month lease expense to LPI, non-cash transaction

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Cash Receipts and Disbursements Statement
For Period March 1 - March 31, 2017

Cash Reconciliation

1. Beginning Cash Balance ▉▉▉▉▉▉▉▉

2. Cash Receipts ▉▉▉▉▉▉▉▉

3. Cash Disbursements ($8,545,055.33)

4. Net Cash Flow ▉▉▉▉▉▉▉▉

5. Ending Cash Balance ▉▉▉▉▉▉▉▉

Cash Summary - Ending Balance

| | Amount | Financial Institution |
|---|---|---|
| 1. Real Estate Account | | |
| 2. Trust Account | | |
| 3. Operating and/or Personal Account | $0.00 | Commerzbank (Closed) |
| Operating and/or Personal Account | $0.00 | Sabine State Bank (Closed) |
| Operating and/or Personal Account | $0.00 | Citizens State Bank (Closed) |
| Operating and/or Personal Account | $3,428.52 | Southern Heritage |
| Operating and/or Personal Account | ▉▉▉▉▉▉ | Capital One |
| 4. Payroll Account | | |
| 5. Tax Account | | |
| 6. Other Accounts | | |
| 7. Cash Collateral Account | | |
| 8. Petty Cash | ▉▉▉▉▉▉ | |
| TOTAL | ▉▉▉▉▉▉ | |

**Adjusted Cash Disbursements**

| | |
|---|---|
| Cash Disbursements on Line 3 above | $8,545,055.33 |
| Less: Inter-account transfers & UST fees | $0.00 |
| Add: Disbursements made by UMB on behalf of GPLA | $0.00 |
| | $8,545,055.33 |

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Quarterly Fee Summary
Month Ended March 31, 2017

| Payment Date | Cash Disbursements | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $3,331,367.79 | | | |
| February | $1,095,052.09 | | | |
| March | $8,545,055.33 | | | |
| Total Third Quarter | $12,971,475.21 | $13,000 | | |

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Cash Receipts and Disbursements Statement
Cash Receipt Journal
For Period March 1 - March 31, 2017

Account: Capital One
Account Number: ****9327

| Date | Description (Source) | Amount (USD) |
|------|---------------------|--------------|
| 3/1/2017 | ███████████████████████████████████████ | |
| 3/13/2017 | Wire transfer deposit GERMAN PELLETS O F LOUISIAN ...133408F100 | $90,000.00 |
| 3/31/2017 | Wire transfer deposit LA PELLETS PROJE CT FUND ...124732F100 | $5,016,586.34 |

Total Cash Receipts: ████████

Account: Southern Heritage Bank GP Louisiana
Account Number: ****0485

| Date | Description (Source) | Amount (USD) |
|------|---------------------|--------------|
| 3/1/2017 | WIRE/PETTY CASH | $3,000.00 |
| 3/3/2017 | POS PURCHASE RETURN AMAZON.COM SEATTLE WA | $373.04 |
| 3/9/2017 | DEPOSIT | $100,000.00 |
| 3/14/2017 | DEPOSIT | $241.40 |

Total Cash Receipts: $103,614.44

Grand Total: ████████

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Cash Receipts and Disbursements Statement
Cash Disbursement Journal
For Period March 1 - March 31, 2017

Account: Capital One
Account Number: ****9327

| Date | Check No. | Description (Source) | Amount (USD) |
|------|-----------|---------------------|--------------|
| 3/1/2017 | | ACH Withdrawal Intuit     QuickBooks COREY *GALLAGHER     4986283 | ($465.69) |
| 3/1/2017 | | ACH Withdrawal VONAGE BUSINESS  ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($493.48) |
| 3/1/2017 | | Wire transfer withdrawal GERMAN PELLETS L OUISIANA USD...8366 | ($3,000.00) |
| 3/2/2017 | 995125 | #995125 Paid Check | ($13.07) |
| 3/2/2017 | 995123 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES German Pellets     10WEQ  0909662 | ($832.76) |
| 3/3/2017 | 995122 | #995123 Paid Check | ($155.81) |
| 3/3/2017 | 995126 | #995122 Paid Check | ($216.00) |
| 3/3/2017 | | #995126 Paid Check | ($1,006.95) |
| 3/3/2017 | | ACH Withdrawal ADP PAYROLL FEES ADP - FEES German Pellets     10WEQ  1611427 | ($122.54) |
| 3/3/2017 | | Wire transfer withdrawal CPM USD...4165 | ($1,707.28) |
| 3/3/2017 | | ACH Withdrawal CENTRAL INDUSTRI AL SUPPLY USD...4167 | ($1,174.26) |
| 3/6/2017 | | ACH Withdrawal Chase       Conv Fee SmithElisa       LWCPAY | ($1.00) |
| 3/6/2017 | | ACH Withdrawal STATE OF LOUISIA EPOSPYMNTS GERMAN PELLETS LOUISIA ...2001 | ($36.19) |
| 3/6/2017 | | ACH Withdrawal WILLIAMS SCOTSMA BT0303 German Pellets Louisia ...5839 | ($747.89) |
| 3/6/2017 | | ACH Withdrawal ACHMA VISB     BILL PYMNT GERMAN PELLETS LOUSIAN 0532982 | ($850.62) |
| 3/6/2017 | | ACH Withdrawal UNITED RENTALS,  CORP PMT GERMAN PELLETS LOUSIAN 2555445 | ($15,141.18) |
| 3/6/2017 | | ACH Withdrawal Interactive     LWCC SmithElisa         LWCPAY | ($16,036.00) |
| 3/7/2017 | | ACH Withdrawal IOS CAPITAL     LEASE PYMT ...6278B     3370703 | ($289.35) |
| 3/8/2017 | 995124 | #995124 Paid Check | ($174.04) |
| 3/8/2017 | | ACH Withdrawal ACC BUSINESS     ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($551.72) |
| 3/8/2017 | | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR ...084751IZH0 | ($44,438.18) |
| 3/9/2017 | | Wire transfer withdrawal ADP PAYROLL TAX  DEPOSIT CU ...091042IZH0 | ($16,298.35) |
| 3/9/2017 | | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR ...091133IZH0 | ($484.60) |
| 3/10/2017 | 995128 | #995128 Paid Check | ($34.34) |
| 3/10/2017 | 20335281 | #20335281 Paid Check | ($1,968.98) |
| 3/10/2017 | | Wire transfer withdrawal GERMAN PELLETS T EXAS LLC USD...5953 | ($194,090.53) |
| 3/10/2017 | | Wire transfer withdrawal CONGOLIDATED AG0 ET MGMT 0V USD...5946 | ($64,435.10) |
| 3/10/2017 | | Wire transfer withdrawal DELTA FUEL CO IN C USD...5932 | ($3,787.46) |
| 3/10/2017 | | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY USD...5937 | ($2,347.08) |
| 3/13/2017 | 20335282 | #20335282 Paid Check | ($1,108.47) |
| 3/14/2017 | 20335284 | #20335284 Paid Check | ($540.89) |
| 3/14/2017 | 20335283 | #20335283 Paid Check | ($1,108.46) |
| 3/15/2017 | | ACH Withdrawal CAMS BLUEWIRE TE ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($1,785.70) |
| 3/17/2017 | 995131 | #995131 Paid Check | ($36.00) |
| 3/17/2017 | | ACH Withdrawal ADP PAYROLL FEES ADP - FEES German Pellets     10WEQ  3431639 | ($114.23) |
| 3/17/2017 | | Wire transfer withdrawal HEADWATERS BD LL C USD...7303 | ($50,395.00) |
| 3/17/2017 | | Wire transfer withdrawal LOCKE LORD LLP USD...7294 | ($45,030.44) |
| 3/20/2017 | 995130 | #995130 Paid Check | ($122.06) |
| 3/20/2017 | 995129 | #995129 Paid Check | ($150.00) |
| 3/20/2017 | | ACH Withdrawal UNITED RENTALS,  CORP PMT GERMAN PELLETS LOUSIAN 2562074 | ($16,155.91) |
| 3/21/2017 | 995132 | #995132 Paid Check | ($69.48) |
| 3/22/2017 | | ACH Withdrawal CONSTRUCTION BOL ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($291.78) |
| 3/22/2017 | | ACH Withdrawal CONSTRUCTION SAF ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($462.74) |
| 3/22/2017 | | ACH Withdrawal TRINITY CONSULTA ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($3,442.00) |
| 3/22/2017 | | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR ...091325IZH0 | ($43,210.16) |
| 3/23/2017 | | Wire transfer withdrawal ADP PAYROLL TAX  DEPOSIT CU ...100444IZH0 | ($15,679.38) |
| 3/23/2017 | | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR ...100527IZH0 | ($734.60) |
| 3/24/2017 | 20335288 | #20335288 Paid Check | ($542.86) |
| 3/24/2017 | 20335245 | #20335245 Paid Check | ($1,969.00) |
| 3/24/2017 | | ACH Withdrawal ADP PAYROLL FEES ADP - FEES German Pellets     10WEQ  4690668 | ($60.00) |
| 3/24/2017 | | Wire transfer withdrawal RPA ADVISORS USD...7138 | ($184,947.66) |
| 3/24/2017 | | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY USD...7079 | ($1,961.99) |
| 3/24/2017 | | Analysis service charge debit ANALYSIS CHRG | ($238.51) |
| 3/27/2017 | 20335286 | #20335286 Paid Check | ($926.90) |
| 3/27/2017 | 20335287 | #20335287 Paid Check | ($1,108.46) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6643980 | ($71.24) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6644173 | ($152.85) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6644126 | ($186.95) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6644067 | ($293.43) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6644019 | ($498.93) |
| 3/27/2017 | | ACH Withdrawal ACHMA VISB     BILL PYMNT GERMAN PELLETS LOUSIAN 3480862 | ($847.93) |
| 3/27/2017 | | ACH Withdrawal Entergy Services Bill Pay German Pellets Louisia ...6643954 | ($77,553.91) |
| 3/28/2017 | | ACH Withdrawal CENTURYLINK     AUTO PAY GERMAN PALLETS LOUISIA ...60811 | ($1,701.67) |
| 3/29/2017 | | ACH Withdrawal REGAL JONS     ONLINE PMT GERMAN PELLETS LOUISIA CKFPOS | ($347.20) |
| 3/29/2017 | | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR ...091755LOE0 | ($51,165.30) |
| 3/30/2017 | | Wire transfer withdrawal ADP PAYROLL TAX  DEPOSIT CU ...085154LOE0 | ($21,606.86) |
| 3/31/2017 | 995137 | #995137 Paid Check | ($35.00) |
| 3/31/2017 | 20335289 | #20335289 Paid Check | ($3,680.07) |
| 3/31/2017 | | ACH Withdrawal ADP PAYROLL FEES ADP - FEES German Pellets     10WEQ  5374149 | ($112.15) |
| 3/31/2017 | | Wire transfer withdrawal LA PELLETS 14420 2 DAVIES/R USD...3473 | ($7,540,356.25) |
| 3/31/2017 | | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY USD...9268 | ($1,570.48) |

Total Cash Disbursements:   ($8,443,273.41)

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Cash Receipts and Disbursements Statement
Cash Disbursement Journal
For Period March 1 - March 31, 2017

Account: Southern Heritage Bank GP Louisiana
Account Number: ****0485

| Date | Check No. | Description (Source) | Amount (USD) |
|---|---|---|---|
| 3/1/2017 | 573 | CHECK 573 | ($439.05) |
| 3/1/2017 | | Incoming Wire Fee | ($1.00) |
| 3/1/2017 | | POS PURCHASE SMARTSIGN 07187971900 NY 000001278 *****8625 02/27 14:01 | ($114.65) |
| 3/2/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/01 18:29 | ($373.04) |
| 3/3/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/03 11:47 | ($20.11) |
| 3/3/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/03 11:46 | ($30.11) |
| 3/6/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/06 12:02 | ($162.60) |
| 3/6/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/03 10:48 | ($571.70) |
| 3/6/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/04 00:24 | ($429.99) |
| 3/6/2017 | | POS PURCHASE TRINITY WEB2 9726618100 TX 000000000 *****8625 03/03 08:50 | ($449.00) |
| 3/6/2017 | | POS PURCHASE GMESUPPLY.COM 07182103913 MO 000000001 *****8625 03/03 08:39 | ($54.95) |
| 3/6/2017 | | POS PURCHASE WALMART.COM 08009666546 AR 000000000 *****5299 03/03 03:43 | ($9.95) |
| 3/6/2017 | | POS PURCHASE MATERIALS HANDLING SOL DUNCAN SC 0000099999999 *****8625 02/28 11:22 | ($38.84) |
| 3/7/2017 | 575 | CHECK 575 | ($59.70) |
| 3/7/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/07 08:44 | ($106.90) |
| 3/8/2017 | 577 | CHECK 577 | ($51.48) |
| 3/8/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/06 06:41 | ($65.96) |
| 3/8/2017 | | POS PURCHASE EREPLACEMENTPARTS.COM 8668026383 UT 000000000 *****8625 03/07 11:07 | ($85.72) |
| 3/8/2017 | | POS PURCHASE ZORO TOOLS INC 855-2899676 IL 0000019388084 *****8625 03/03 10:29 | ($36.99) |
| 3/9/2017 | 579 | CHECK 579 | ($328.46) |
| 3/9/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/08 16:56 | ($109.68) |
| 3/9/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/08 09:11 | ($167.16) |
| 3/10/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/06 12:13 | ($425.30) |
| 3/10/2017 | | POS PURCHASE TRINITY WEB2 9726618100 TX 000000000 *****8625 03/09 12:33 | ($449.00) |
| 3/10/2017 | | POS PURCHASE HARNESSLAND.COM HOUSTON TX 0000005015548 *****8625 03/08 09:23 | ($259.50) |
| 3/13/2017 | 580 | CHECK 580 | ($2,963.20) |
| 3/13/2017 | | Outgoing Wire Fee | ($20.00) |
| 3/13/2017 | | wire | ($90,000.00) |
| 3/13/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/13 12:05 | ($59.22) |
| 3/14/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:32 | ($166.64) |
| 3/14/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:35 | ($22.75) |
| 3/14/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:39 | ($65.98) |
| 3/14/2017 | | POS PURCHASE WALMART.COM 800-966-6546 AR 0000099999999 *****5299 03/08 11:46 | ($122.92) |
| 3/15/2017 | 582 | CHECK 582 | ($238.36) |
| 3/15/2017 | | POS PURCHASE EREPLACEMENTPARTS.COM 8668026383 UT 000000000 *****8625 03/14 08:51 | ($36.58) |
| 3/15/2017 | | POS PURCHASE RAWHIDE FIRE HOSE 330-6010607 OH 0000000000001 *****8625 03/13 15:28 | ($1,195.00) |
| 3/15/2017 | | POS PURCHASE PAGE WIRE ROPE AND SLI LAFAYETTE LA 0000090352774 *****8625 03/13 10:38 | ($362.51) |
| 3/16/2017 | 581 | CHECK 581 | ($177.25) |
| 3/16/2017 | | POS PURCHASE WALMART.COM 800-966-6546 AR 0000099999999 *****8625 03/13 15:16 | ($339.65) |
| 3/17/2017 | 574 | CHECK 574 | ($65.00) |
| 3/17/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/06 12:25 | ($86.48) |
| 3/20/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/17 08:10 | ($38.70) |
| 3/20/2017 | | POS PURCHASE HYDRADYNE HYDRAULICS 7 318-442-0228 LA 0000099999999 *****8625 03/17 08:56 | ($474.60) |
| 3/20/2017 | | POS PURCHASE COURTYARD ALEXANDRIA ALEXANDRIA LA 0000099999999 *****8625 03/14 18:54 | ($462.52) |
| 3/21/2017 | 583 | CHECK 583 | ($155.68) |
| 3/23/2017 | | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/22 14:32 | ($6.29) |
| 3/23/2017 | | POS PURCHASE THE SUPPLY TREE 03864180355 FL 000003582 *****8625 03/22 16:43 | ($41.19) |
| 3/23/2017 | | POS PURCHASE J AND B TOOL SALES 7346378059 MI 000000000 *****8625 03/22 16:31 | ($48.71) |
| 3/27/2017 | | POS PURCHASE ZORO TOOLS INC 855-2899676 IL 0000019388084 *****8625 03/22 13:51 | ($79.99) |
| 3/30/2017 | | POS PURCHASE PAYPAL *ZOSITECHNOL San Jose CA 0000040636141 *****8625 03/29 13:13 | ($89.99) |
| 3/30/2017 | | POS PURCHASE PAYPAL *GREATBIGOUT San Jose CA 0000029582043 *****8625 03/29 13:13 | ($39.95) |
| 3/31/2017 | 584 | CHECK 584 | ($81.92) |

Total Cash Disbursements: ($101,781.92)

Grand Total: ($8,545,055.33)

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Post-Petition Accounts Payable Aging Report
Month Ended March 31, 2017

| Type | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|
| FITW | $0.00 | $0.00 | $0.00 | $0.00 |
| FICA | $0.00 | $0.00 | $0.00 | $0.00 |
| FUTA | $0.00 | $0.00 | $0.00 | $0.00 |
| SITW | $0.00 | $0.00 | $0.00 | $0.00 |
| SUTA | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Tax | $0.00 | $0.00 | $0.00 | $0.00 |
| Trade Payables | | | | |
| Delta Fuel Company, Inc | $2,062.04 | $0.00 | $0.00 | $0.00 |
| RICOH USA, Inc. | $289.35 | $0.00 | $0.00 | $0.00 |
| Shaw Oxygen Company, Inc | $36.00 | $0.00 | $0.00 | $0.00 |
| United Rentals | $5,951.48 | $0.00 | $0.00 | $0.00 |
| Williams Scotsman | $843.09 | $0.00 | $0.00 | $0.00 |
| GP GmbH | $122,498.06 | $0.00 | $0.00 | $0.00 |
| Totals | $131,680.02 | $0.00 | $0.00 | $0.00 |

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Accounts Receivable Aging Report
Month Ended March 31, 2017

| Type | 0-30 | 31-60 | 61-90 | Over 90 |
|------|------|-------|-------|---------|
| German Pellets GmbH | $0.00 | $0.00 | $0.00 | $3,163,880.00 |
| GP Texas | ████████ | $0.00 | $0.00 | $0.00 |
| Total | ████████ | $0.00 | $0.00 | $3,163,880.00 |

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Insurance Summary

| Type | Carrier / Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| Workers' Compensation | Louisiana Workers' Compensation Corporation | Employers' Liability: $1,000k/$1,000k/$1,000k | 5/6/2017 | Yes |
| General Liability | Illinois National Insurance Company | $1,000k Each Occurrence // $ 2,000k Aggregate | 1/1/2018 | Yes |
| Umbrella | Travelers Excess and Surplus Lines | $25MM - Each Occurrence // $25MM - General Aggregate // $25MM - Products/Completed Operations Aggregate // $10,000 - Self Insured | 1/1/2018 | Yes |
| Property (Theft, Fire) | Lloyd's, et al | $100,000,000 | 3/31/2018 | Yes |
| Vehicle | Trumbull Insurance Company | $1,000,000 combined single limit (bodily injury/property damage) | 1/1/2018 | Yes |
| Other: | | | | |
| Homeowners | Lexington Insurance Company - Homeowners | Property value: $265,000 | 6/1/2017 | Yes |
| Homeowners Excess | Arch Specialty - Homeowners | Liability limit: $1,000,000 | 6/1/2017 | Yes |
| Pollution | Chartis Specialty Insurance Company | $5,000,000 | 7/1/2017 | Yes |
| Boiler & Machinery | Travelers Property Casualty Company of America | $100,000,000 | 3/31/2018 | Yes |

Case Name: German Pellets Louisiana, LLC
Case Number: 16-80163
Narrative Statement
For Period March 1 - March 31, 2017

"Louisiana Pellets, Inc. ("LPI") and German Pellets Louisiana, LLC ("GPLA" and collectively, the "Debtors") filed voluntary chapter 11 petitions on February 18, 2016. On February 23, 2016, the court entered an order that their cases be jointly administered under the case number assigned to Louisiana Pellets, Inc.'s case. The Debtors also filed, and the Court subsequently granted, motions concerning maintenance of insurance programs, maintenance of bank accounts, payment of employee wages and employment taxes and maintenance of employee benefit programs and adequate assurance of payment for utility services, among other things. The Debtors have also filed applications for authority to employ and retain counsel and a chief restructuring officer, and the Court has granted those applications. The United States Trustee has appointed an official committee of unsecured creditors, which has retained counsel.

On February 19, 2016, the Debtors filed a motion seeking authority to obtain post-petition financing from German Pellets Holding, USA, Inc., and on February 23 and March 21, 2016, respectively, the Court entered an interim order and a final order granting the motion. On March 15, 2016, the Debtors filed a motion seeking authority to obtain additional post-petition financing from UMB Bank, N.A., as administrative agent for bondholders, and on March 16, March 21 and April 14, 2016, the Court entered a first interim order, a second interim order and a final order granting the motion. On September 14, 2016, the Debtors filed a motion seeking authority to amend the final order, and that motion was granted.

As the narratives in previous monthly operating reports have discussed, since shortly after commencement of these cases the Debtors and E.ON UK, plc have been engaged in litigation concerning an executory contract between them. In August 2016, the Debtors and E.ON reached agreement, subject to court approval, on a compromise under which, among other things, E.ON would pay a sum of money to the Debtors and the executory contract would be terminated. On August 23, 2016, the Debtors filed a motion to approve the compromise and on September 14, 2016, the Court granted such approval. Upon completion of the compromise, all disputes between the Debtors and E.ON will have been resolved.

As previously reported, on April 28, 2016, Debtors filed schedules of assets and liabilities and statements of financial affairs. On June 3, 2016, Debtors amended certain schedules and their statements of financial affairs and filed an amended creditor matrix.

During May 2016, an order was entered approving Debtors' application to retain an investment banker and consultant.

On May 24, 2016, Debtors filed motions to establish a claims bar date of August 16, 2016, to extend the periods of exclusivity within which only Debtors may propose a reorganization plan and solicit acceptances of that plan, to extend the period during which Debtors may assume or reject non-residential real property leases, to retain conflicts counsel, to retain professionals in the ordinary course of business, and to enter into a management services agreement. The Court, on June 14, 2016, granted the motions, and the orders were subsequently entered. Notice of the claim bar date was served on all known creditors. On August 23, 2016, the Debtors filed a motion for a second extension of the period under which they may assume or reject a ground lease relating to their manufacturing facility. On September 14, 2016, the Debtors filed a second motion to extend the periods of exclusivity within which only the Debtors may propose a reorganization plan and solicit acceptances of that plan.

The facility restarted July 16th with no major operational issues. As of January 17, 2017, management has been in the process of idling the facility. The debtors successfully completed a 363 auction of substantially all assets on March 30, 2017, and continue to develop a reorganization plan"


GERMAN PELLETS LOUISIANA LLC
4915 HWY 125
URANIA LA  71480

UPGR
73697

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

|ₐ||ₗₗ|ₗ|ₗ||ₐₗₗ|ₗₗ|ₗₜₗₐₗₘₗₗₗ|ₗ|ₜ|ₗₜ|ₗₗₗ|ₐₗₗₗ|ₗₗₗ|ₜₗₗₜₗₜₗₗₜₗₗ

## ACCOUNT SUMMARY    FOR PERIOD MARCH 01, 2017 - MARCH 31, 2017

GERMAN PELLETS LOUISIANA
LLC

**Business Analyzed Checking**

| | | |
|---|---|---|
| Previous Balance 02/28/17 | | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | | Minimum Balance This Cycle | |
| 71 Checks/Debits | ($8,443,273.41) | Average Collected Balance | |
| Service Charges | $0.00 | | |
| Ending Balance 03/31/17 | | | |

## ACCOUNT DETAIL    FOR PERIOD MARCH 01, 2017 - MARCH 31, 2017

GERMAN PELLETS LOUISIANA
LLC

**Business Analyzed Checking 00007057449327**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/01 | | | | |
| 03/01 | Wire transfer withdrawal GERMAN PELLETS L OUISIANA 030117 USD0001348366 | | $3,000.00 | |
| 03/01 | ACH Withdrawal VONAGE BUSINESS ONLINE PMT 030117 GERMAN PELLETS LOUISIA CKF357853179POS | | $493.48 | |
| 03/01 | ACH Withdrawal Intuit QuickBooks 030117 COREY *GALLAGHER 4986283 | | $465.69 | |
| 03/02 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES 030217 German Pellets 10WEQ  0909662 | | $832.76 | |
| 03/02 | Check   995125 | | $13.07 | |
| 03/03 | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY 030317 USD0001364167 | | $1,174.26 | |
| 03/03 | Wire transfer withdrawal CPM 030317 USD0001364165 | | $1,707.28 | |

RECEIVED
#7/1/1 ge

*Thank you for banking with us.*                    PAGE 1 OF 8

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
FDIC

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



PSI: 0 / SHC: 0 / LOB :S

GERMAN PELLETS LOUISIANA LLC

## ACCOUNT DETAIL CONTINUED FOR PERIOD MARCH 01, 2017 - MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/03 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES 030317 German Pellets 10WEQ 1611427 | | $122.54 | |
| 03/03 | Check  995126 | | $1,006.95 | |
| 03/03 | Check  995122 | | $216.00 | |
| 03/03 | Check  995123 | | $155.81 | |
| 03/06 | ACH Withdrawal Interactive  LWCC 030617 SmithElisa LWCPAY000382511 | | $16,036.00 | |
| 03/06 | ACH Withdrawal UNITED RENTALS, CORP PMT 030617 GERMAN PELLETS LOUSIAN 2555445 | | $15,141.18 | |
| 03/06 | ACH Withdrawal ACHMA VISB  BILL PYMNT 030617 GERMAN PELLETS LOUSIAN 0532982 | | $850.62 | |
| 03/06 | ACH Withdrawal WILLIAMS SCOTSMA BT0303 030617 German Pellets Louisia ***********5839 | | $747.89 | |
| 03/06 | ACH Withdrawal STATE OF LOUISIA EPOSPYMNTS 030617 GERMAN PELLETS LOUISIA 1615682001 | | $36.19 | |
| 03/06 | ACH Withdrawal Chase  Conv Fee 030617 SmithElisa LWCPAY000382512 | | $1.00 | |
| 03/07 | ACH Withdrawal IOS CAPITAL  LEASE PYMT 030717 0000156278B 3370703 | | $289.35 | |
| 03/08 | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR 030817 170308084751IZH0 | | $44,438.18 | |
| 03/08 | ACH Withdrawal ACC BUSINESS ONLINE PMT 030817 GERMAN PELLETS LOUISIA CKF357853179POS | | $551.72 | |
| 03/08 | Check  995124 | | $174.04 | |
| 03/09 | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR 030917 170309091133IZH0 | | $484.60 | |
| 03/09 | Wire transfer withdrawal ADP PAYROLL TAX  DEPOSIT CU 030917 170309091042IZH0 | | $16,298.35 | |
| 03/10 | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY 031017 USD0001395937 | | $2,347.08 | |
| 03/10 | Wire transfer withdrawal DELTA FUEL CO IN C 031017 USD0001395932 | | $3,787.46 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

16-80162 - #680  File 05/04/17  Enter 05/04/17 19:36:03  Main Document  Pg 15 of 35



MEMBER FDIC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 03/10 | Wire transfer withdrawal CONSOLIDATED ASS ET MGMT SV 031017 USD0001395946 | | $64,435.16 | |
| 03/10 | Wire transfer withdrawal GERMAN PELLETS T EXAS LLC 031017 USD0001395953 | | $194,090.53 | |
| 03/10 | Check 20335281 | | $1,968.98 | |
| 03/10 | Check 995128 | | $34.34 | |
| 03/13 | Wire transfer deposit GERMAN PELLETS O F LOUISIAN 031317 170313133408F100 | $90,000.00 | | |
| 03/13 | Check 20335282 | | $1,108.47 | |
| 03/14 | Check 20335283 | | $1,108.46 | |
| 03/14 | Check 20335284 | | $540.89 | |
| 03/15 | ACH Withdrawal CAMS BLUEWIRE TE ONLINE PMT 031517 GERMAN PELLETS LOUISIA CKF357853179POS | | $1,785.70 | |
| 03/17 | Wire transfer withdrawal LOCKE LORD LLP 031717 USD0001427294 | | $45,030.44 | |
| 03/17 | Wire transfer withdrawal HEADWATERS BD LL C 031717 USD0001427303 | | $50,395.00 | |
| 03/17 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES 031717 German Pellets 10WEQ 3431639 | | $114.23 | |
| 03/17 | Check 995131 | | $36.00 | |
| 03/20 | ACH Withdrawal UNITED RENTALS, CORP PMT 032017 GERMAN PELLETS LOUSIAN 2562074 | | $16,155.91 | |
| 03/20 | Check 995129 | | $150.00 | |
| 03/20 | Check 995130 | | $122.06 | |
| 03/21 | Check 995132 | | $69.48 | |
| 03/22 | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR 032217 170322091325IZH0 | | $43,210.16 | |
| 03/22 | ACH Withdrawal TRINITY CONSULTA ONLINE PMT 032217 GERMAN PELLETS LOUISIA CKF357853179POS | | $3,442.00 | |
| 03/22 | ACH Withdrawal CONSTRUCTION SAF ONLINE PMT 032217 GERMAN PELLETS LOUISIA CKF357853179POS | | $462.74 | |
| 03/22 | ACH Withdrawal CONSTRUCTION BOL ONLINE PMT 032217 GERMAN PELLETS LOUISIA CKF357853179POS | | $291.78 | |
| 03/23 | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR 032317 170323100527IZH0 | | $734.60 | |
| 03/23 | Wire transfer withdrawal ADP PAYROLL TAX DEPOSIT CU 032317 170323100444IZH0 | | $15,679.38 | |


GERMAN PELLETS LOUISIANA LLC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD MARCH 01, 2017 - MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/24 | Analysis service charge debit ANALYSIS CHRG | | $238.51 | |
| 03/24 | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY 032417 USD0001457079 | | $1,961.99 | |
| 03/24 | Wire transfer withdrawal RPA ADVISORS 032417 USD0001457138 | | $184,947.66 | |
| 03/24 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES 032417 German Pellets 10WEQ 4690668 | | $60.00 | |
| 03/24 | Check  20335245 | | $1,969.00 | |
| 03/24 | Check  20335288 | | $542.86 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086643954 | | $77,553.91 | |
| 03/27 | ACH Withdrawal ACHMA VISB     BILL PYMNT 032717 GERMAN PELLETS LOUSIAN 3480862 | | $847.93 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086644019 | | $498.93 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086644067 | | $293.43 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086644126 | | $186.95 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086644173 | | $152.85 | |
| 03/27 | ACH Withdrawal Entergy Services Bill Pay 032717 German Pellets Louisia 7770086643980 | | $71.24 | |
| 03/27 | Check  20335287 | | $1,108.46 | |
| 03/27 | Check  20335286 | | $926.90 | |
| 03/28 | ACH Withdrawal CENTURYLINK     AUTO PAY 032817 GERMAN PALLETS LOUISIA 14191160811 | | $1,701.67 | |
| 03/29 | Wire transfer withdrawal ADP TAX SVCS INC . REV. WIR 032917 170329091755LOE0 | | $51,165.30 | |
| 03/29 | ACH Withdrawal REGAL JONS     ONLINE PMT 032917 GERMAN PELLETS LOUISIA CKF357853179POS | | $347.20 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.


MEMBER
**FDIC**    LENDER

16-80162 - #680  File 05/04/17  Enter 05/04/17 19:36:03  Main Document   Pg 17 of 35

COLRO9VB 6056 5024 204

07 170401 PAGE 00005 OF 00004

73697

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/30 | Wire transfer withdrawal ADP PAYROLL TAX DEPOSIT CU 033017 170330085154LOE0 | | $21,606.86 | |
| 03/31 | Wire transfer deposit LA PELLETS PROJE CT FUND 033117 170331124732F100 | $5,016,586.34 | | |
| 03/31 | Wire transfer withdrawal CENTRAL INDUSTRI AL SUPPLY 033117 USD0001489268 | | $1,570.48 | |
| 03/31 | Wire transfer withdrawal LA PELLETS 14420 2 DAVIES/R 033117 USD0001493473 | | $7,540,356.25 | |
| 03/31 | ACH Withdrawal ADP PAYROLL FEES ADP - FEES 033117 German Pellets 10WEQ 5374149 | | $112.15 | |
| 03/31 | Check 20335289 | | $3,680.07 | |
| 03/31 | Check 995137 | | $35.00 | |
| **Total** | | | $8,443,273.41 | |

**GERMAN PELLETS LOUISIANA LLC**

## Business Analyzed Checking ██████████

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 995122 | 03/03 | $216.00 | 995130 | 03/20 | $122.06 | 20335283 | 03/14 | $1,108.46 |
| 995123 | 03/03 | $155.81 | 995131 | 03/17 | $36.00 | 20335284 | 03/14 | $540.89 |
| 995124 | 03/08 | $174.04 | 995132 | 03/21 | $69.48 | 20335286* | 03/27 | $926.90 |
| 995125 | 03/02 | $13.07 | 995137* | 03/31 | $35.00 | 20335287 | 03/27 | $1,108.46 |
| 995126 | 03/03 | $1,006.95 | 20335245* | 03/24 | $1,969.00 | 20335288 | 03/24 | $542.89 |
| 995128* | 03/10 | $34.34 | 20335281* | 03/10 | $1,968.98 | 20335289 | 03/31 | $3,680.07 |
| 995129 | 03/20 | $150.00 | 20335282 | 03/13 | $1,108.47 | | | |

**CHECK DETAIL** FOR PERIOD MARCH 01, 2017 - MARCH 31, 2017

**Business Analyzed Checking** ███████████



#20335245    03/24  $1,969.00

#20335282    03/13  $1,108.47

#20335284    03/14  $540.89

#20335287    03/27  $1,108.46

#20335289    03/31  $3,680.07

#995123    03/03  $155.81



#20335281    03/10  $1,968.98

#20335283    03/14  $1,108.46

#20335286    03/27  $926.90

#20335288    03/24  $542.86

#995122    03/03  $216.00

#995124    03/08  $174.04

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

MEMBER FDIC

16-80162 - #680  File 05/04/17  Enter 05/04/17 19:36:03  Main Document  Pg 19 of 35



#995125  03/02 $13.07



#995126  03/03 $1,006.95



#995128  03/10 $34.34



#995129  03/20 $150.00



#995130  03/20 $122.06



#995131  03/17 $36.00



#995132  03/21 $69.48



#995137  03/31 $35.00



# Southern Heritage Bank
**P.O. BOX 2900 · JENA, LA 71342-2900**



```
****************************SNGLP
001671 1.0760 SP 00.500  9 1 10
||ı|ılı||ı|·|ııı|ı|ıl||ı|ıl|ı·ı|ıı|ıı||ıı||ı|ıılıı·|ıl·ılı|ıı
GERMAN PELLETS, LOUISIANA, LLC
CHAPTER 11 REORGANIZATION
4915 HIGHWAY 125
URANIA LA 71480
```

## STATEMENT SUMMARY AS OF 03/31/17

| Account Name | Account Number | Interest Paid In 2016 | Balance |
|---|---|---|---|
| CHECKING | ▉▉▉▉▉▉ | .00 | 3,428.52 |

**CHECKING**       **GERMAN PELLETS, LOUISIANA, LLC**
                   **CHAPTER 11 REORGANIZATION**       ▉▉▉▉▉▉

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 3/01/17 | 1,596.00 | |
| Deposits / Misc Credits | 4 | 103,614.44 | |
| Withdrawals / Misc Debits | 52 | 101,781.92 | |
| ** Ending Balance | 3/31/17 | 3,428.52 | ** |
| Service Charge | | .00 | |
| Average Collected Balance | | 13,412 | |
| Enclosures | | 12 | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/01 | 3,000.00 | WIRE/PETTY CASH |
| 3/09 | 100,000.00 | DEPOSIT |
| 3/14 | 241.40 | DEPOSIT |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/01 | 1.00 | Incoming Wire Fee |
| 3/13 | 90,000.00 | wire |
| 3/13 | 20.00 | Outgoing Wire Fee |



### ATM/Debit Card Transactions

| Date | Deposits | Withdrawals | Activity Description |
|---|---|---|---|
| 3/01 | | 114.65 | POS PURCHASE SMARTSIGN 07187971900 NY 000001278 *****8625 02/27 14:01 |
| 3/02 | | 373.04 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/01 18:29 |
| 3/03 | 373.04 | | POS PURCHASE RETURN AMAZON.COM SEATTLE |





# Southern Heritage Bank

**P.O. BOX 2900 • JENA, LA 71342-2900**

**MEMBER FDIC**

GERMAN PELLETS, LOUISIANA, LLC
CHAPTER 11 REORGANIZATION

Page Number      2 of 5
Account Number:
Date:      03/31/17

## ATM/Debit Card Transactions

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|---------------------|
| | | | WA 0000000000101 *****5299 03/02 18:35 |
| 3/03 | | 30.11 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/03 11:46 |
| 3/03 | | 20.11 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/03 11:47 |
| 3/06 | | 38.84 | POS PURCHASE MATERIALS HANDLING SOL DUNCAN SC 0000099999999 *****8625 02/28 11:22 |
| 3/06 | | 9.95 | POS PURCHASE WALMART.COM 08009666546 AR 000000000 *****5299 03/03 03:43 |
| 3/06 | | 54.95 | POS PURCHASE GMESUPPLY COM 07182103913 MO 000000001 *****8625 03/03 08:39 |
| 3/06 | | 449.00 | POS PURCHASE TRINITY WEB2 9726618100 TX 000000000 *****8625 03/03 08:50 |
| 3/06 | | 429.99 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/04 00:24 |
| 3/06 | | 71.70 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/03 10:48 |
| 3/06 | | 162.60 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/06 12:02 |
| 3/07 | | 106.90 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/07 08:44 |
| 3/08 | | 36.99 | POS PURCHASE ZORO TOOLS INC 855-2899676 IL 0000019388084 *****8625 03/03 10:29 |
| 3/08 | | 85.72 | POS PURCHASE EREPLACEMENTPARTS.COM 8668026383 UT 000000000 *****8625 03/07 11:07 |
| 3/08 | | 65.96 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/08 06:41 |
| 3/09 | | 167.16 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/03 09:11 |
| 3/09 | | 109.68 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/08 16:56 |
| 3/10 | | 259.50 | POS PURCHASE HARNESSLAND.COM HOUSTON TX 0000005015548 *****8625 03/08 09:23 |
| 3/10 | | 449.00 | POS PURCHASE TRINITY WEB2 9726618100 TX 000000000 *****8625 03/09 12:33 |
| 3/10 | | 425.30 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/06 12:13 |
| 3/13 | | 59.22 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/13 12:05 |
| 3/14 | | 122.92 | POS PURCHASE WALMART.COM 800-966-6546 AR 0000099999999 *****5299 03/08 11:46 |
| 3/14 | | 65.98 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:39 |





## Southern Heritage Bank
P.O. BOX 2900·JENA, LA 71342-2900

GERMAN PELLETS, LOUISIANA, LLC
CHAPTER 11 REORGANIZATION

## ATM/Debit Card Transactions

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 3/14 | | 22.75 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:35 |
| 3/14 | | 166.64 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/13 12:32 |
| 3/15 | | 362.51 | POS PURCHASE PAGE WIRE ROPE AND SLI LAFAYETTE LA 0000090352774 *****8625 03/13 10:38 |
| 3/15 | | 1,195.00 | POS PURCHASE RAWHIDE FIRE HOSE 330-6010607 OH 0000000000001 *****8625 03/13 15:28 |
| 3/15 | | 36.58 | POS PURCHASE EREPLACEMENTPARTS.COM 8668026383 UT 000000000 *****8625 03/14 08:51 |
| 3/16 | | 339.65 | POS PURCHASE WALMART.COM 800-966-6546 AR 0000099999999 *****8625 03/13 15:16 |
| 3/17 | | 86.48 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000101 *****5299 03/06 12:25 |
| 3/20 | | 462.52 | POS PURCHASE COURTYARD ALEXANDRIA ALEXANDRIA LA 0000099999999 *****8625 03/14 18:54 |
| 3/20 | | 474.60 | POS PURCHASE HYDRADYNE HYDRAULICS 7 318-442-0228 LA 0000099999999 *****8625 03/17 08:56 |
| 3/20 | | 38.70 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/17 08:10 |
| 3/23 | | 48.71 | POS PURCHASE J AND B TOOL SALES 7346378059 MI 000000000 *****8625 03/22 16:31 |
| 3/23 | | 41.19 | POS PURCHASE THE SUPPLY TREE 03864180355 FL 000003582 *****8625 03/22 16:43 |
| 3/23 | | 6.29 | POS PURCHASE AMAZON.COM SEATTLE WA 0000000000100 *****5299 03/22 14:32 |
| 3/27 | | 79.99 | POS PURCHASE ZORO TOOLS INC 855-2899676 IL 0000019388084 *****8625 03/22 13:51 |
| 3/30 | | 39.95 | POS PURCHASE PAYPAL *GREATBIGOUT San Jose CA 0000029582043 *****8625 03/29 13:13 |
| 3/30 | | 89.99 | POS PURCHASE PAYPAL *ZOSITECHNOL San Jose CA 0000040636141 *****8625 03/29 13:13 |


## Southern Heritage Bank
P.O. BOX 2900·JENA, LA 71342-2900

GERMAN PELLETS, LOUISIANA, LLC
CHAPTER 11 REORGANIZATION

Page Number: 4 of 5
Account Number:
Date: 03/31/17

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 3/01 | 573 | 439.05 | 3/09 | 579* | 328.46 | 3/21 | 583 | 155.68 |
| 3/17 | 574 | 65.00 | 3/13 | 580 | 2,963.20 | 3/31 | 584 | 81.92 |
| 3/07 | 575 | 59.70 | 3/16 | 581 | 177.25 | | | |
| 3/08 | 577* | 51.48 | 3/15 | 582 | 238.36 | | | |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 4,041.30 | 3/10 | 100,628.20 | 3/21 | 3,816.56 |
| 3/02 | 3,668.26 | 3/13 | 7,585.78 | 3/23 | 3,720.37 |
| 3/03 | 3,991.08 | 3/14 | 7,448.89 | 3/27 | 3,640.38 |
| 3/06 | 2,774.05 | 3/15 | 5,616.44 | 3/30 | 3,510.44 |
| 3/07 | 2,607.45 | 3/16 | 5,099.54 | 3/31 | 3,428.52 |
| 3/08 | 2,367.30 | 3/17 | 4,948.06 | | |
| 3/09 | 101,762.00 | 3/20 | 3,972.24 | | |

## Rewards Summary

ScoreCard Rewards Summary for Card Number ending in 8625

| | | |
|---|---|---|
| Beginning Points | 2/01/17 | 3,074 |
| Points Earned | | 3,402 |
| ** Points Available | 2/28/17 | 6,476 ** |

ScoreCard Rewards Summary for Card Number ending in 5299

| | | |
|---|---|---|
| Beginning Points | 2/01/17 | 11,527 |
| Points Earned | | 279 |
| ** Points Available | 2/28/17 | 11,806 ** |





03/09/2017 $100,000.00



03/13/2017 580 $2,963.20



03/14/2017 $241.40



03/16/2017 581 $177.25



03/01/2017 573 $439.05



03/15/2017 582 $238.36



03/17/2017 574 $65.00



03/21/2017 583 $155.68



03/07/2017 575 $59.70



03/31/2017 584 $81.92



03/08/2017 577 $51.48



03/09/2017 579 $328.46



Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Comparative Balance Sheet

| | Filing Date 2/16/2016 | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 | 1/31/2017 | 2/28/2017 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| Cash | $1,158.18 | $66,804,110.34 | $32,766,881.90 | $32,703,143.90 | $32,703,143.90 | $32,571,721.69 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 | $32,506,025.55 |
| Restricted Cash [1] | $99,669,940.40 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Receivable, Net | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inventory, at lower of cost or market | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prepaid Expenses and Deposits | $32,175,526.47 | $32,766,881.90 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 | $3,800,000.00 |
| Other | $3,800,000.00 | $3,800,000.00 | | | | | | | | | | | | |
| **Total Current Assets** | $135,476,625.03 | $135,370,992.14 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Property, Plant and Equipment | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $298,153,104.68 | $298,153,104.68 | $298,153,104.68 | $298,153,104.68 |
| Less Accumulated Depreciation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13,758,661.40) | ($13,758,661.40) | ($17,392,244.42) | ($19,328,204.54) |
| Net Property, Plant and Equipment | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $283,771,430.14 | $284,394,443.28 | $284,394,443.28 | $280,760,960.21 | $278,822,637.14 |
| | | | | | | | | | | | | | | |
| Other Assets: Deferred Finance Expenses | $104,462.73 | | | | | | | | | | | | | |
| Other Assets: Loan to GP Louisiana LLC | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 | $3,211,665.63 |
| Other Assets: DIP Loan to GP Louisiana LLC [1] | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 | $9,500,000.00 |
| | | | | | | | | | | | | | | |
| **Total Assets** | $431,959,720.80 | $431,958,570.04 | $430,339,504.65 | $430,339,235.34 | $430,331,995.18 | $424,492,364.57 | $424,492,364.57 | $424,492,364.57 | $420,177,899.89 | $423,790,220.47 | $432,079,918.46 | $432,079,918.46 | $417,320,225.15 | $423,929,228.17 |
| | | | | | | | | | | | | | | |
| **Liabilities:** | | | | | | | | | | | | | | |
| **Post-Petition Liabilities** | | | | | | | | | | | | | | |
| Taxes Payable | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accounts Payable | $0.00 | $52,552.69 | $52,552.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Accrued Interest Payable | $0.00 | $3,469,784.34 | $5,952,740.73 | $8,425,696.52 | $12,651,345.25 | $2,482,955.78 | $2,482,955.78 | $2,482,955.78 | $2,482,955.78 | $4,932,891.50 | $14,381,674.54 | $14,381,674.54 | $14,381,674.54 | $21,922,030.79 |
| Payable to GPLA | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,932,891.50 | $21,922,030.79 |
| Other | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Post Petition Liabilities** | $0.00 | $3,522,737.33 | $6,005,293.42 | $8,425,696.52 | $12,651,345.25 | $2,482,955.78 | $2,482,955.78 | $2,482,955.78 | $2,482,955.78 | $4,932,891.50 | $14,381,674.54 | $14,381,674.54 | $19,314,566.04 | $21,922,030.79 |
| | | | | | | | | | | | | | | |
| **Prepetition Liabilities** | | | | | | | | | | | | | | |
| Notes payable- secured | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 | $330,300,000.00 |
| Priority Debt | $0.00 | $0.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unsecured Debt | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 | $3,863,208.29 |
| Accrued Interest Payable | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 | $6,477,457.42 |
| Accounts Payable | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 | $20,264,666.40 |
| **Total Liabilities** | $360,940,936.58 | $364,435,159.74 | $366,911,111.53 | $369,341,118.93 | $373,556,767.36 | $363,380,377.89 | $360,905,813.81 | $360,905,813.81 | $363,388,377.89 | $365,838,331.61 | $375,267,096.95 | $375,267,096.95 | $380,318,988.15 | $382,827,452.90 |
| | | | | | | | | | | | | | | |
| **Equity (Deficit)** | | | | | | | | | | | | | | |
| Preferred Stock | | | | | | | | | | | | | | |
| Common Stock | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Capital in Excess of Par | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 | $71,913,690.02 |
| Retained Earnings | | | | | | | | | | | | | | |
| Through filing date | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) | ($904,799.80) |
| Current Period | | ($5,478,479.92) | ($7,546,411.10) | ($10,984,773.51) | ($14,234,562.60) | ($9,743,584.12) | ($7,486,694.06) | ($7,486,694.06) | ($5,486,694.06) | ($8,220,379.02) | ($13,101,959.01) | ($13,101,959.01) | ($30,044,084.95) | ($30,911,116.95) |
| Total Equity (Net Worth) | $71,009,890.22 | $67,530,410.30 | $63,489,479.32 | $60,925,116.71 | $56,775,027.62 | $61,235,396.10 | $63,521,236.33 | $63,521,236.33 | $62,769,512.00 | $57,957,900.86 | $56,792,721.83 | $56,792,721.83 | $37,100,237.00 | $41,098,773.27 |
| | | | | | | | | | | | | | | |
| **Total Liabilities and Equity** | $431,959,720.80 | $431,958,570.04 | $430,339,504.65 | $430,339,235.34 | $430,331,995.18 | $424,492,364.57 | $424,492,364.57 | $424,492,364.57 | $420,177,899.89 | $423,790,220.47 | $432,079,918.46 | $432,079,918.46 | $417,320,225.15 | $423,929,228.17 |

(1) - The Debtor-in-Possession loan is drawn from the restricted cash amount held by AMB on the LPI balance sheet. Funds that are either transferred to GPLA or paid directly to vendors on behalf of GPLA will be shown as an loan to GPLA. The 3/31/16 balance sheet has been updated to reflect this.

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Profit and Loss Statement

| | Filing Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/16 - 3/31/16 | 4/1/16 - 4/30/16 | 5/1/16 - 5/31/16 | 6/1/16 - 6/30/16 | 7/1/16 - 7/31/16 | 8/1/16 - 8/31/16 | 9/1/16 - 9/30/16 | 10/1/16 - 10/31/16 | 11/1/16 - 11/30/16 | 12/1/16 - 12/31/16 | 1/1/2017 - 1/31/17 | 2/1/2017 - 2/28/17 | 3/1/2017 - 3/31/17 |
| Net Revenue [1] | $0.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| Material | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Labor - Direct | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manufacturing Overhead | ($317.45) | ($230,143.10) | ($17.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Cost of Goods Sold | ($317.45) | ($230,143.10) | ($17.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gross Profit | ($317.45) | $1,769,856.90 | $1,999,982.55 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 |
| Operating Expenses | | | | | | | | | | | | | |
| Selling and Marketing | ($477.36) | $0.00 | ($182,938.85) | ($954,632.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| General & Administrative | ($9,081.33) | ($674,194.47) | ($1,971.20) | $0.00 | $0.00 | ($65,706.11) | ($65,706.13) | ($65,706.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | ($6,500.00) | $0.00 | $0.00 | $0.00 | ($5,840,876.89) | ($2,498,252.64) | ($68,802.40) | ($378,429.63) | ($306,564.47) |
| Total Operating Expenses | ($9,558.69) | ($674,194.47) | ($184,910.05) | ($954,632.79) | ($6,500.00) | ($65,706.11) | ($65,706.13) | ($65,706.13) | ($5,840,876.89) | ($2,498,252.64) | ($68,802.40) | ($378,429.63) | ($306,564.47) |
| Interest Expense | $0.00 | ($2,482,955.79) | ($2,482,955.79) | ($2,482,955.79) | ($2,482,955.78) | ($2,466,445.75) | ($2,466,445.75) | ($2,482,955.78) | ($2,449,935.72) | ($2,449,935.72) | ($2,449,935.72) | ($2,449,935.72) | ($2,449,935.72) |
| Other Revenue | $0.00 | $5,898.17 | $1,971.20 | $11,820.40 | $0.00 | $0.00 | $2,347.98 | ($37,638.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Income before Depreciation & Taxes | ($9,558.66) | ($1,381,386.19) | ($665,912.09) | ($1,435,768.17) | ($489,455.76) | ($532,151.96) | ($529,803.90) | ($556,300.61) | ($6,290,812.61) | ($2,948,188.36) | ($518,738.12) | ($828,366.35) | ($756,500.19) |
| Depreciation or Amortization | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($828,203.07) | ($828,203.07) | ($828,203.07) |
| Extraordinary Expenses | $0.00 | $0.00 | $0.00 | ($30,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Income Tax Expense (Benefit) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,574.44) |
| Net Income (Loss) | ($9,558.66) | ($1,381,386.19) | ($665,912.09) | ($1,465,768.17) | ($489,455.76) | ($532,151.96) | ($529,803.90) | ($556,300.61) | ($6,290,812.61) | ($2,948,188.36) | ($1,346,941.19) | ($1,656,569.42) | ($1,588,277.70) |

(1) Revenue represents $2 million/month lease to GP-LA, non-cash transaction

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Cash Receipts and Disbursements Statement
For Period March 1 - March 31, 2017

Cash Reconciliation

| | |
|---|---|
| 1. Beginning Cash Balance | $0.00 |
| 2. Cash Receipts | $0.00 |
| 3. Cash Disbursements | $0.00 |
| 4. Net Cash Flow | $0.00 |
| 5. Ending Cash Balance | $0.00 |

Cash Summary - Ending Balance

| | Amount | Financial Institution |
|---|---|---|
| 1. Real Estate Account | | |
| 2. Trust Account | | |
| 3. Operating and/or Personal Account | $0.00 | Commerzbank (Closed) |
| Operating and/or Personal Account | $0.00 | Sabine State Bank (Closed) |
| 4. Payroll Account | | |
| 5. Tax Account | | |
| 6. Other Accounts | | |
| 7. Cash Collateral Account | | |
| 8. Petty Cash | | |
| TOTAL | $0.00 | |

**Adjusted Cash Disbursements**

| | |
|---|---|
| Cash Disbursements on Line 3 above | $0.00 |
| Less inter-account transfers & UST fees | $0.00 |
| Disbursements made by UMB[1] | $5,323,150.81 |
| | $5,323,150.81 |

Note 1: Includes December disbursements made by UMB for professionals and DIP loan

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Quarterly Fee Summary
Month Ended March 31, 2017

| Payment Date | Cash Disbursements | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $12,535,258.43 | | | |
| February | $378,429.63 | | | |
| March | $5,323,150.81 | | | |
| Total Third Quarter | $18,236,838.87 | $20,000 | | |

Note: Disbursements include interest payments and payments made by the Trustee to professionals and payments made on behalf of the debtors.

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Cash Receipts and Disbursements Statement
Cash Receipt Journal
For Period March 1 - March 31, 2017

No receipts noted

Case Name: Louisiana Pellets, Inc.
Case Number: 16-80162
Cash Receipts and Disbursements Statement
Cash Disbursement Journal
For Period March 1 - March 31, 2017

No Disbursements noted

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Post-Petition Accounts Payable Aging Report
Month Ended March 31, 2017

| Type | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|
| FITW | $0.00 | $0.00 | $0.00 | $0.00 |
| FICA | $0.00 | $0.00 | $0.00 | $0.00 |
| FUTA | $0.00 | $0.00 | $0.00 | $0.00 |
| SITW | $0.00 | $0.00 | $0.00 | $0.00 |
| SUTA | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Tax | $0.00 | $0.00 | $0.00 | $0.00 |
| Trade Payables | | | | |
| None noted | | | | |
| Totals | $0.00 | $0.00 | $0.00 | $0.00 |

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Accounts Receivable Aging Report
Month Ended March 31, 2017

| Type | 0-30 | 31-60 | 61-90 | Over 90 |
|------|------|-------|-------|---------|
| No receivables noted | | | | |

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Insurance Summary

| Type | Carrier / Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| Workers' Compensation | Louisiana Workers' Compensation Corporation | Employers' Liability: $1,000k/$1,000k/$1,000k | 5/6/2017 | Yes |
| General Liability | Illinois National Insurance Company | $1,000k Each Occurrence // $ 2,000k Aggregate | 1/1/2018 | Yes |
| Umbrella | Travelers Excess and Surplus Lines | $25MM - Each Occurrence // $25MM - General Aggregate // $25MM - Products/Completed Operations Aggregate // $10,000 - Self Insured Retention | 1/1/2018 | Yes |
| Property (Theft, Fire) | Lloyd's, et al | $100,000,000 | 3/31/2018 | Yes |
| Vehicle | Trumbull Insurance Company | $1,000,000 combined single limit (bodily injury/property damage) | 1/1/2018 | Yes |
| Other: | | | | |
| Homeowners | Lexington Insurance Company - Homeowners | Property value: $265,000 | 6/1/2017 | Yes |
| Homeowners Excess | Arch Specialty - Homeowners | Liability limit: $1,000,000 | 6/1/2017 | Yes |
| Pollution | Chartis Specialty Insurance Company | $5,000,000 | 7/1/2017 | Yes |
| Boiler & Machinery | Travelers Property Casualty Company of America | $100,000,000 | 3/31/2018 | Yes |

Case Name: Louisiana Pellets, Inc
Case Number: 16-80162
Narrative Statement
For Period March 1 - March 31, 2017

"Louisiana Pellets, Inc. ("LPI") and German Pellets Louisiana, LLC ("GPLA" and collectively, the "Debtors") filed voluntary chapter 11 petitions on February 18, 2016. On February 23, 2016, the court entered an order that their cases be jointly administered under the case number assigned to Louisiana Pellets, Inc.'s case. The Debtors also filed, and the Court subsequently granted, motions concerning maintenance of insurance programs, maintenance of bank accounts, payment of employee wages and employment taxes and maintenance of employee benefit programs and adequate assurance of payment for utility services, among other things. The Debtors have also filed applications for authority to employ and retain counsel and a chief restructuring officer, and the Court has granted those applications. The United States Trustee has appointed an official committee of unsecured creditors, which has retained counsel.

On February 19, 2016, the Debtors filed a motion seeking authority to obtain post-petition financing from German Pellets Holding, USA, Inc., and on February 23 and March 21, 2016, respectively, the Court entered an interim order and a final order granting the motion. On March 15, 2016, the Debtors filed a motion seeking authority to obtain additional post-petition financing from UMB Bank, N.A., as administrative agent for bondholders, and on March 16, March 21 and April 14, 2016, the Court entered a first interim order, a second interim order and a final order granting the motion. On September 14, 2016, the Debtors filed a motion seeking authority to amend the final order, and that motion was granted.

As the narratives in previous monthly operating reports have discussed, since shortly after commencement of these cases the Debtors and E.ON UK, plc have been engaged in litigation concerning an executory contract between them. In August 2016, the Debtors and E.ON reached agreement, subject to court approval, on a compromise under which, among other things, E.ON would pay a sum of money to the Debtors and the executory contract would be terminated. On August 23, 2016, the Debtors filed a motion to approve the compromise and on September 14, 2016, the Court granted such approval. Upon completion of the compromise, all disputes between the Debtors and E.ON will have been resolved.

As previously reported, on April 28, 2016, Debtors filed schedules of assets and liabilities and statements of financial affairs. On June 3, 2016, Debtors amended certain schedules and their statements of financial affairs and filed an amended creditor matrix.

During May 2016, an order was entered approving Debtors' application to retain an investment banker and consultant.

On May 24, 2016, Debtors filed motions to establish a claims bar date of August 16, 2016, to extend the periods of exclusivity within which only Debtors may propose a reorganization plan and solicit acceptances of that plan, to extend the period during which Debtors may assume or reject non-residential real property leases, to retain conflicts counsel, to retain professionals in the ordinary course of business, and to enter into a management services agreement. The Court, on June 14, 2016, granted the motions, and the orders were subsequently entered. Notice of the claim bar date was served on all known creditors. On August 23, 2016, the Debtors filed a motion for a second extension of the period under which they may assume or reject a ground lease relating to their manufacturing facility. On September 14, 2016, the Debtors filed a second motion to extend the periods of exclusivity within which only the Debtors may propose a reorganization plan and solicit acceptances of that plan.

The facility restarted July 16th with no major operational issues. As of January 17, 2017, management has been in the process of idling the facility. The debtors successfully completed a 363 auction of substantially all assets on March 30, 2017, and continue to develop a reorganization plan"